UNITED STATES of America, Plaintiff–Appellee,

v.

Juan Carlos MORENO–ROBLES, Defendant–Appellant.

No. 09–50749

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Nov. 4, 2010.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Philip J. Lynch, Assistant Federal Public Defender, Henry Joseph Bemporad, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before DAVIS, SMITH, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Juan Carlos Moreno–Robles appeals the 70–month sentence imposed following his guilty plea conviction for illegal reentry after deportation, in violation of 8 U.S.C. § 1326. He argues that the presumption of reasonableness does not apply to his within-guidelines sentence because the illegal reentry guideline, U.S.S.G. § 2L1.2, is not supported by empirical data. He also contends that the sentence is greater than

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

necessary to meet the sentencing goals outlined in 18 U.S.C. § 3553(a). He urges that a lower sentence is sufficient because his life was threatened while living in Mexico, and he returned to the United States only pursuant to his family's request; he spent most of his life living in the United States; and the guidelines effectively double-counted his prior conviction of importation of marihuana by using it to calculate the criminal history score and to increase the base offense level.

As Moreno–Robles concedes, his empirical-data argument is foreclosed by *United States v. Mondragon–Santiago,* 564 F.3d 357, 366–67 (5th Cir.), *cert. denied,* —— U.S. ——, 130 S.Ct. 192, 175 L.Ed.2d 120 (2009). We have rejected the claim that the double counting of criminal history necessarily renders a sentence unreasonable. *See United States v. Duarte,* 569 F.3d 528, 529–31 (5th Cir.), *cert. denied,* —— U.S. ——, 130 S.Ct. 378, 175 L.Ed.2d 231 (2009).

The district court considered Moreno–Robles's request for leniency, but it ultimately determined that the sentence is appropriate. Moreno–Robles's arguments regarding his upbringing in the United States and his motive for reentering the United States are insufficient to rebut the presumption of reasonableness. *See United States v. Gomez–Herrera,* 523 F.3d 554, 565–66 (5th Cir.2008). He has not shown that the sentence is unreasonable and has not rebutted the presumption of reasonableness that attaches to the within-guidelines sentence. *See United States v. Cooks,* 589 F.3d 173, 186 (5th Cir.2009), *cert. denied,* —— U.S. ——, 130 S.Ct. 1930, 176 L.Ed.2d 397 (2010). Accordingly, the judgment is AFFIRMED.